UNITED STATES of America, Plaintiff-Appellee

v.

Jose Emilio Rodriguez VILLALOBOS, also known as Jose Villalobos Rodriguez, also known as Jose Emilio Villalobos-Rodriguez, also known as Jose V. Rodriguez, also known as Jose Emilio Rodriguez-Villalobos, also known as Jose Emilio Rodriguez, Defendant-Appellant

United States of America, Plaintiff-Appellee

v.

Jose Emilio Rodriguez Villalobos, also known as Jose Emilio Rodriguez-Villalobos, also known as Jose Villalobos Rodriguez, also known as Joe Villabos Rodriquez, also known as Jose Emilio Rodriguez, also known as Jose Emilio Villalobos-Rodriguez, also known as Jose V. Rodriguez, also known as Miguel Rodriguez, also known as Jose Emilo Rodriguez-Villalobos, also known as Jose Rodriguez-Villalobos, Defendant-Appellant

No. 16-20605
Cons. w/No. 16-20606
Summary Calendar

United States Court of Appeals, Fifth Circuit.

Filed August 21, 2017

Jessica Carol Akins, Carmen Castillo Mitchell, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Marjorie A. Meyers, Federal Public Defender, Kayla R. Gassmann, Assistant Federal Public Defender, Kathryn Shephard, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant-Appellant

Before HIGGINBOTHAM, JONES, and SMITH, Circuit Judges.

PER CURIAM: *

Jose Emilio Rodriguez Villalobos appeals his 71-month sentence for illegal reentry. He contends that the district court made a clear error of judgment balancing the sentencing factors in 18 U.S.C. § 3553(a) where the guidelines sentencing range was 33 to 41 months. According to Rodriguez Villalobos, the district court gave undue weight to his criminal history, the need to protect the public, and the need to promote respect for the law because his prior offenses were largely non-violent and many received short sentences.

This court gives "due deference to the district court's decision that the § 3553(a) factors, on a whole, justify the extent of the variance." *Gall v. United States*, 552

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The district court appropriately relied on Rodriguez Villalobos's extensive criminal history, his pattern of illegally reentering the United States, the failure of earlier 30-month and 48-month illegal reentry sentences to deter him, and his swift return and resumption of crime after his most recent deportation. Rodriguez Villalobos has made no showing that the sentence does not account for a factor that should have received significant weight, that it gives significant weight to an irrelevant or improper factor, or that it represents a clear error in balancing the § 3553(a) factors. *See United States v. Smith*, 440 F.3d 704, 708 (5th Cir. 2006). We find no abuse of discretion. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586; *Smith*, 440 F.3d at 708.

Likewise, we find no merit in Rodriguez Villalobos's contention that we should vacate his revocation sentence because it was influenced by an unreasonable illegal reentry sentence. To the extent he also challenges the adequacy of the district court's reasons for the revocation sentence, the issue is not briefed adequately for our consideration. *See* FED. R. APP. P. 28(a)(9)(A); *Yohey v. Collins*, 985 F.2d 222, 224-25 (5th Cir. 1993).

Finally, Rodriguez Villalobos asserts that the district court erred in determining that his Texas theft offense constituted the generic offense of theft. He concedes that the argument is foreclosed but raises it to preserve it for further review. *See United States v. Rodriguez-Salazar*, 768 F.3d 437, 438 (5th Cir. 2014).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under